Jim Cunningham & Associates, Inc.
6412 Sondra Drive
Dallas, Texas  75214
(214) 827-9112

Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Murphy Energy Corporation | § | Case No. 16-33974 HDH |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

James W. Cunningham, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 29,209,392.44 <br> *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  2,027,110.77 | Claims Discharged <br> Without Payment:  NA |
| Total Expenses of Administration:  1,380,770.81 | |

3) Total gross receipts of $ 3,407,881.58  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 3,407,881.58  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 57,595,809.48 | $ 67,082,060.61 | $ 66,841,067.10 | $ 2,027,110.77 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 882,985.29 | 882,985.29 | 884,035.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 644,882.38 | 644,882.38 | 496,735.52 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 311,561.39 | 279,624.97 | 279,624.97 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 40,870,425.77 | 40,854,386.58 | 40,854,386.58 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 98,777,796.64 | $ 109,743,939.83 | $ 109,502,946.32 | $ 3,407,881.58 |

4) This case was originally filed under chapter 11 on  10/04/2016 , and it was converted to chapter 7 on  04/11/2017 .  The case was pending for 50 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/21/2021                        By:/s/James W. Cunningham, Trustee
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real Property: | 1110-000 | 1,177,291.00 |
| Bank Accounts | 1129-000 | 25,066.19 |
| Crude oil in storage - Centurian Pipeline | 1129-000 | 700,000.00 |
| Vehicles per Exhibit on Schedule B | 1129-000 | 62,785.70 |
| Office Equipment / Furniture | 1129-000 | 5,000.00 |
| Other contingent and unliquidated claims: | 1129-000 | 260,387.89 |
| Refunds Generated by Trustee | 1224-000 | 181.41 |
| Liquidation of Other Personal Property | 1229-000 | 0.00 |
| Remnant Sale | 1229-000 | 2,000.00 |
| Refunds Generated by Trustee | 1229-000 | 16,036.61 |
| Preference Litigation | 1249-000 | 409,125.00 |
| Asset 23 | 1249-000 | 750,000.00 |
| Refunds Generated by Trustee | 1290-000 | 7.78 |
| **TOTAL GROSS RECEIPTS** | | **$ 3,407,881.58** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ally Financial Inc. | | 3,237.12 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 3,907.41 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 5,058.05 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 6,856.56 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 6,348.83 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 9,091.72 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 3,331.11 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 13,613.72 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 15,110.21 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 15,361.51 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 16,814.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ally Financial Inc. | | 16,918.68 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 16,611.79 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 17,727.97 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 19,556.36 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 21,581.02 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 21,708.38 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 22,306.26 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 22,604.17 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 22,660.50 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 22,212.75 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 22,810.72 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 25,478.28 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 27,141.61 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 31,285.91 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 35,417.36 | NA | NA | 0.00 |
| | Ally Financial Inc. | | 36,190.07 | NA | NA | 0.00 |
| | Bank of America, NA | | 1,100,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America, NA | | 53,906,617.07 | NA | NA | 0.00 |
| | Ford Credit | | 13,353.41 | NA | NA | 0.00 |
| | Magnolia State Bank | | 815,035.87 | NA | NA | 0.00 |
| | Montgomery County | | 33,616.13 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 178.54 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 178.54 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 178.54 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 178.54 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 178.54 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 178.54 | NA | NA | 0.00 |
| | Patriot Bank | | 1,213,156.04 | NA | NA | 0.00 |
| | Tammy J. McRae | | 5,336.13 | NA | NA | 0.00 |
| | Tammy J. McRae | | 5,336.43 | NA | NA | 0.00 |
| | Tammy J. McRae | | 5,336.13 | NA | NA | 0.00 |
| | Tammy J. McRae | | 5,336.13 | NA | NA | 0.00 |
| | Tammy J. McRae | | 5,336.13 | NA | NA | 0.00 |
| | Tammy J. McRae | | 5,336.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | ALLEGED VENTURES, LLC | 4110-000 | NA | 383,935.44 | 383,935.44 | 0.00 |
| 49 | EAGLE PUMP & SUPPLY-II, LLC | 4110-000 | NA | 23,544.22 | 23,544.22 | 0.00 |
| 37 | MAGNOLIA STATE BANK | 4110-000 | NA | 832,374.78 | 832,374.78 | 0.00 |
| 01 | MONTGOMERY COUNTY | 4110-000 | NA | 33,616.13 | 78,151.68 | 78,151.68 |
| 55 | PATRIOT BANK | 4110-000 | NA | 1,232,589.72 | 947,060.66 | 947,060.66 |
| 03 | ALLY BANK | 4210-000 | NA | 17,186.46 | 17,186.46 | 0.00 |
| 05 | ALLY BANK | 4210-000 | NA | 17,080.72 | 17,080.72 | 0.00 |
| 08 | ALLY BANK | 4210-000 | NA | 13,815.63 | 13,815.63 | 0.00 |
| 11 | ALLY BANK | 4210-000 | NA | 15,341.24 | 15,341.24 | 0.00 |
| 12 | ALLY BANK | 4210-000 | NA | 15,613.54 | 15,613.54 | 0.00 |
| 13 | ALLY BANK | 4210-000 | NA | 16,784.60 | 16,784.60 | 0.00 |
| 04 | ALLY FINANCIAL | 4210-000 | NA | 36,819.11 | 36,819.11 | 0.00 |
| 06 | ALLY FINANCIAL | 4210-000 | NA | 35,996.80 | 35,996.80 | 0.00 |
| 07 | ALLY FINANCIAL | 4210-000 | NA | 22,940.79 | 22,940.79 | 0.00 |
| 09 | ALLY FINANCIAL | 4210-000 | NA | 22,392.21 | 22,392.21 | 0.00 |
| 10 | ALLY FINANCIAL | 4210-000 | NA | 22,558.32 | 22,558.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | ALLY FINANCIAL | 4210-000 | NA | 5,208.81 | 5,208.81 | 0.00 |
| 15 | ALLY FINANCIAL | 4210-000 | NA | 25,831.39 | 25,831.39 | 0.00 |
| 16 | ALLY FINANCIAL | 4210-000 | NA | 9,268.80 | 9,268.80 | 0.00 |
| 17 | ALLY FINANCIAL | 4210-000 | NA | 21,893.54 | 21,893.54 | 0.00 |
| 18 | ALLY FINANCIAL | 4210-000 | NA | 17,911.76 | 17,911.76 | 0.00 |
| 19 | ALLY FINANCIAL | 4210-000 | NA | 3,393.82 | 3,393.82 | 0.00 |
| 20 | ALLY FINANCIAL | 4210-000 | NA | 23,184.38 | 23,184.38 | 0.00 |
| 21 | ALLY FINANCIAL | 4210-000 | NA | 6,992.86 | 6,992.86 | 0.00 |
| 22 | ALLY FINANCIAL | 4210-000 | NA | 22,183.42 | 22,183.42 | 0.00 |
| 23 | ALLY FINANCIAL | 4210-000 | NA | 23,022.95 | 23,022.95 | 0.00 |
| 24 | ALLY FINANCIAL | 4210-000 | NA | 31,632.17 | 31,632.17 | 0.00 |
| 25 | ALLY FINANCIAL | 4210-000 | NA | 27,517.78 | 27,517.78 | 0.00 |
| 26 | ALLY FINANCIAL | 4210-000 | NA | 6,439.52 | 6,439.52 | 0.00 |
| 27 | ALLY FINANCIAL | 4210-000 | NA | 3,317.73 | 3,317.73 | 0.00 |
| 28 | ALLY FINANCIAL | 4210-000 | NA | 19,984.29 | 19,984.29 | 0.00 |
| 50 | BANCORPSOUTH EQUIPMENT FINANCE | 4210-000 | NA | 2,065,697.68 | 2,065,697.68 | 0.00 |
| 58 | BANK OF AMERICA, N.A. | 4210-000 | NA | 56,812,245.02 | 56,812,245.02 | 966,887.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45-S | INTERNATIONAL BANK OF COMMERCE | 4210-000 | NA | 7,204.08 | 7,204.08 | 0.00 |
| 40 | NAT'L UNION FIRE INS. CO. OF PITTSB | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 63 | PACCAR FINANCIAL CORP. | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 64 | PACCAR FINANCIAL CORP. | 4210-000 | NA | 2,916,428.22 | 2,916,428.22 | 0.00 |
| 52S | PATRIOT BANK | 4210-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 53S | PATRIOT BANK | 4210-000 | NA | 200,000.00 | 200,000.00 | 0.00 |
| 54S | PATRIOT BANK | 4210-000 | NA | 75,000.00 | 75,000.00 | 0.00 |
| 60 | DEVON ENERGY PRODUCTION COMPANY, LP | 4220-000 | NA | 0.00 | 0.00 | 0.00 |
| 57 | EAGLE OIL & GAS | 4220-000 | NA | 39,959.51 | 39,959.51 | 0.00 |
| 84S | ENABLE PRISM HOLDINGS, LLC | 4220-000 | NA | 59,530.33 | 59,530.33 | 0.00 |
| 66S | FLOWSERVE US, INC. | 4220-000 | NA | 239,826.78 | 239,826.78 | 0.00 |
| 67 | HILCORP ENERGY DEVELOPMENT, LP | 4220-000 | NA | 1,094,176.98 | 1,094,176.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 74 | SCOUT ENERGY GROUP II, LP | 4220-000 | NA | 446,608.54 | 446,608.54 | 0.00 |
| 59 | TERRITORY RESOURCES, LLC | 4220-000 | NA | 0.00 | 0.00 | 0.00 |
| 65 | VITRUVIAN II WOODFORD, LLC | 4220-000 | NA | 0.00 | 0.00 | 0.00 |
| | MUD #6 | 4700-000 | NA | 2,610.54 | 2,610.54 | 2,610.54 |
| | RGP ASSOCIATION | 4700-000 | NA | 32,400.00 | 32,400.00 | 32,400.00 |
| TOTAL SECURED CLAIMS | | | $ 57,595,809.48 | $ 67,082,060.61 | $ 66,841,067.10 | $ 2,027,110.77 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ESTATE OF JASON R. SEARCY | 2100-000 | NA | 37,000.00 | 37,000.00 | 37,000.00 |
| TRUSTEE COMPENSATION:JASON R. SEARCY - CH 7 TRUSTEE | 2100-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| TRUSTEE COMPENSATION:JIM CUNNINGHAM & ASSOC., INC. | 2100-000 | NA | 53,236.45 | 53,236.45 | 53,236.45 |
| GEORGE ADAMS AND CO. INS. AGCY LLC | 2300-000 | NA | 1,114.00 | 1,114.00 | 2,164.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FEREBEE & FRAZIER, PC | 2500-000 | NA | 175.00 | 175.00 | 175.00 |
| MCKOWN INVESTMENTS, LP | 2500-000 | NA | 13,214.32 | 13,214.32 | 13,214.32 |
| STEWART TITLE OF MONTGOMERY | 2500-000 | NA | 8,175.80 | 8,175.80 | 8,175.80 |
| STEWART TITLE POLICY GUARANTY FEE | 2500-000 | NA | 3.00 | 3.00 | 3.00 |
| First National Bank of Vinita | 2600-000 | NA | 2,209.60 | 2,209.60 | 2,209.60 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 39,325.00 | 39,325.00 | 39,325.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SEARCY & SEARCY, P. C. | 3210-000 | NA | 44,856.84 | 44,856.84 | 44,856.84 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):MCKOOL SMITH, P.C. | 3210-600 | NA | 242,000.00 | 242,000.00 | 242,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):NICHOLAS A. FOLEY | 3210-600 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SEARCY & SEARCY, P. C. | 3210-600 | NA | 176,898.97 | 176,898.97 | 176,898.97 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SPENCER FANE LLP | 3210-600 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SEARCY & SEARCY, P. C. | 3220-000 | NA | 8,919.64 | 8,919.64 | 8,919.64 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SEARCY & SEARCY, P. C. | 3220-610 | NA | 7,174.17 | 7,174.17 | 7,174.17 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):FOLDETTA COMMERCIAL | 3510-000 | NA | 70,500.00 | 70,500.00 | 70,500.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:SHATTUCK, LLC | 3610-000 | NA | 3,182.50 | 3,182.50 | 3,182.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 882,985.29 | $ 882,985.29 | $ 884,035.29 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CALFRAC WELL SERVICES CORP. | 6950-000 | NA | 60,444.02 | 60,444.02 | 46,558.40 |
| COMDATA INC. | 6950-000 | NA | 93,598.25 | 93,598.25 | 72,096.21 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAIMLER TRUST | 6950-000 | NA | 30,490.66 | 30,490.66 | 23,486.13 |
| INTERNATIONAL BANK OF COMMERCE | 6950-000 | NA | 35,182.22 | 35,182.22 | 27,099.92 |
| LBC BATON ROUGE, LLC | 6950-000 | NA | 42,712.52 | 42,712.52 | 32,900.30 |
| MISSISSIPPI EXPORT RAILROAD COMPANY | 6950-000 | NA | 32,223.00 | 32,223.00 | 24,820.51 |
| NGL SUPPLY TERMINAL COMPANY, LLC | 6950-000 | NA | 4,262.45 | 4,262.45 | 3,283.25 |
| PIONEER NATURAL RESOURCES USA, INC. | 6950-000 | NA | 92,186.03 | 92,186.03 | 71,008.42 |
| TRINITY INDUSTRIES LEASING CO. | 6950-000 | NA | 253,783.23 | 253,783.23 | 195,482.38 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 644,882.38 | $ 644,882.38 | $ 496,735.52 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Department of the Treasury | | 47,230.96 | NA | NA | 0.00 |
| | Janice Graham | | 463.00 | NA | NA | 0.00 |
| | Montgomery County MUD #6 | | 92.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Texas Comptroller of Accounts | | 133,640.36 | NA | NA | 0.00 |
| | Texas Comptroller of Accounts | | 130,134.13 | NA | NA | 0.00 |
| 43P | DCP NGL SERVICES, LLC | 5200-000 | NA | 24,249.11 | 24,249.11 | 0.00 |
| 74P | SCOUT ENERGY GROUP II, LP | 5200-000 | NA | 194,041.07 | 194,041.07 | 0.00 |
| 39P | JOHN CARTER SIMMONS | 5300-000 | NA | 12,850.00 | 12,850.00 | 0.00 |
| 83 | CHEM CAN BLDG & CONSTRUCTION SVCS, | 5600-000 | NA | 1,253.83 | 1,253.83 | 0.00 |
| 02-P | INTERNAL REVENUE SERVICE | 5800-000 | NA | 47,230.96 | 47,230.96 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 311,561.39** | **$ 279,624.97** | **$ 279,624.97** | **$ 0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | .Entero Corporation | | 51,045.52 | NA | NA | 0.00 |
| | A & W Outdoors/ GenSet of New Roads | | 144.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&B Auto Parts, LLC | | 54.87 | NA | NA | 0.00 |
| | ACE Moving & Storage, LLC | | 1,782.23 | NA | NA | 0.00 |
| | AEP Public Service Co of OK | | 526.85 | NA | NA | 0.00 |
| | AGAPE Inc | | 24,169.62 | NA | NA | 0.00 |
| | ARCCO INSTRUMENT COMPANY | | 2,518.00 | NA | NA | 0.00 |
| | AT&T | | 560.34 | NA | NA | 0.00 |
| | AT&T MOBILITY | | 17,785.93 | NA | NA | 0.00 |
| | Acadian Research, Inc. | | 1,245.56 | NA | NA | 0.00 |
| | Acord Transportation, Inc. | | 4,459.55 | NA | NA | 0.00 |
| | Admin America | | 767.85 | NA | NA | 0.00 |
| | Aiello Tucker Investments, LLC | | 1,835.71 | NA | NA | 0.00 |
| | Airgas USA, LLC | | 12,363.08 | NA | NA | 0.00 |
| | Altus Energy Marketing, LLC | | 42,165.97 | NA | NA | 0.00 |
| | American Energy Recovery, Inc | | 11,712.45 | NA | NA | 0.00 |
| | American Midstream Chatom, LLC | | 538,402.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amy L. Laws | | 99.36 | NA | NA | 0.00 |
| | Angus Measurement Services, LP | | 4,410.84 | NA | NA | 0.00 |
| | Antioch International, Inc | | 21,988.25 | NA | NA | 0.00 |
| | Apache Corporation | | 16,867.93 | NA | NA | 0.00 |
| | Atlas Obo Energy LP | | 3,720.92 | NA | NA | 0.00 |
| | Austin Fire System, LLC | | 222.70 | NA | NA | 0.00 |
| | B&D PLUMBING CO, INC | | 1,150.00 | NA | NA | 0.00 |
| | BBX Operating, LLC | | 2,242,999.61 | NA | NA | 0.00 |
| | BELL SUPPLY COMPANY | | 222.60 | NA | NA | 0.00 |
| | BM Equipment Company, LLC | | 3,435.65 | NA | NA | 0.00 |
| | BP Energy Company | | 47,354.75 | NA | NA | 0.00 |
| | BULLARD COMPANY | | 160,430.00 | NA | NA | 0.00 |
| | Barbour Energy | | 23,433.64 | NA | NA | 0.00 |
| | Baton Rouge Fractionators, LLC | | 850,000.00 | NA | NA | 0.00 |
| | Bayshore Energy KS, LLC | | 239,369.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Best Equipment Service & Sales | | 407,493.48 | NA | NA | 0.00 |
| | Blb Oil, LLC | | 10,863.98 | NA | NA | 0.00 |
| | Brenda B. Redfern, Trustee | | 7,919.55 | NA | NA | 0.00 |
| | Buquet & LeBlanc, Inc. | | 355,460.75 | NA | NA | 0.00 |
| | Burnside, Inc. | | 1,942.42 | NA | NA | 0.00 |
| | Burton O&G Properties, LP | | 20,589.33 | NA | NA | 0.00 |
| | C & C Productions LLC | | 40,667.81 | NA | NA | 0.00 |
| | C Spire Business Soultions | | 5,004.77 | NA | NA | 0.00 |
| | C Spire Wireless | | 613.64 | NA | NA | 0.00 |
| | CARBON ECONOMY LLC | | 30,836.21 | NA | NA | 0.00 |
| | CBO Oil & Gas, LLC | | 12,217.33 | NA | NA | 0.00 |
| | CIT Group/Equipment Financing | | 20,525.00 | NA | NA | 0.00 |
| | CKenergy Electric Cooperative | | 672.00 | NA | NA | 0.00 |
| | CMLT formerly, Seminole Murphy Liquids | | 3,515,192.33 | NA | NA | 0.00 |
| | COSA Xentaur Corp | | 88,155.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CP Energy, LLC | | 6,298.52 | NA | NA | 0.00 |
| | Calfrac Well Services Corp. | | 169,111.81 | NA | NA | 0.00 |
| | Centennial Energy, LLC | | 2,999.45 | NA | NA | 0.00 |
| | Centerpoint Energy | | 156.54 | NA | NA | 0.00 |
| | Centurion Pipeline L.P. | | 2,035,232.25 | NA | NA | 0.00 |
| | Charter Oak Production | | 187,139.82 | NA | NA | 0.00 |
| | Chastain Land And Energy | | 21,357.34 | NA | NA | 0.00 |
| | Chesapeake Energy Marketing Inc. | | 21,228.81 | NA | NA | 0.00 |
| | Chevron Products Company | | 606,221.40 | NA | NA | 0.00 |
| | Cima Energy, Ltd | | 31,910.74 | NA | NA | 0.00 |
| | Cimarex Energy Company | | 2,720.73 | NA | NA | 0.00 |
| | Cintas Corporation | | 467.22 | NA | NA | 0.00 |
| | Citation Oil & Gas Corp | | 207,970.30 | NA | NA | 0.00 |
| | Clinton Enterprises LLC | | 447.27 | NA | NA | 0.00 |
| | Cochran Scales, Inc. | | 729.75 | NA | NA | 0.00 |
| | Comcast | | 550.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cotton Electric Cooperative, Inc | | 854.86 | NA | NA | 0.00 |
| | Cox Communications Inc. | | 1,325.54 | NA | NA | 0.00 |
| | Custom Security Systems, Inc | | 26.80 | NA | NA | 0.00 |
| | DAVENPORT ROUSTABOUT SERVICE, INC | | 70,291.00 | NA | NA | 0.00 |
| | DCP Midstream NGL Services, LLC | | 91,101.52 | NA | NA | 0.00 |
| | DCP NGL Services, LLC | | 217,770.00 | NA | NA | 0.00 |
| | DRILLING INFO, INC | | 37,800.00 | NA | NA | 0.00 |
| | DRM Equipment, LLC | | 24,406.50 | NA | NA | 0.00 |
| | Dearco, C/O Donald H. Dearmore | | 3,141.72 | NA | NA | 0.00 |
| | Dell Business Credit | | 205.89 | NA | NA | 0.00 |
| | Devon Energy Production Company L.P. | | 1,930,747.14 | NA | NA | 0.00 |
| | Dixie Electric Membership Corporation | | 10,899.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Doerner Saunders Daniel & Anderson, LLP | | 37,173.16 | NA | NA | 0.00 |
| | Drew Christensen | | 900.00 | NA | NA | 0.00 |
| | EAGLE PUMP & SUPPLY II | | 9,485.83 | NA | NA | 0.00 |
| | EAST FELICIANA RURAL WATER SYS | | 206.47 | NA | NA | 0.00 |
| | Eagle Oil & Gas | | 39,959.51 | NA | NA | 0.00 |
| | Eastabuchie Utility Assn | | 62.81 | NA | NA | 0.00 |
| | Edgar S. Curry | | 4,464.70 | NA | NA | 0.00 |
| | Elizabeth J. Becker | | 99.37 | NA | NA | 0.00 |
| | EnAqua Solutions, LLC | | 640.25 | NA | NA | 0.00 |
| | Enable Prism Holdings, LLC | | 1,414,727.44 | NA | NA | 0.00 |
| | Enerfin Resources I LP | | 11,971.92 | NA | NA | 0.00 |
| | Energy Services South, LLC | | 257,358.86 | NA | NA | 0.00 |
| | Entergy Louisiana, LLC | | 212.67 | NA | NA | 0.00 |
| | Enterprise Crude Pipeline LLC | | 8,574.51 | NA | NA | 0.00 |
| | Enterprise Products Operating LLC | | 1,752,861.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Enterprise Transportation Co | | 49,675.50 | NA | NA | 0.00 |
| | FLOWSERVE US INC | | 436,757.28 | NA | NA | 0.00 |
| | Fairfax Midstream Company, LLC | | 31,644.42 | NA | NA | 0.00 |
| | FizzO Water Company | | 289.11 | NA | NA | 0.00 |
| | Flanagan Energy Company, LLC | | 5,182.60 | NA | NA | 0.00 |
| | Foss Gas Gathering System LLC | | 5,910.87 | NA | NA | 0.00 |
| | Frank H. Purcell Trust | | 418.18 | NA | NA | 0.00 |
| | French Oil, Inc. | | 69,594.79 | NA | NA | 0.00 |
| | G&N Investments, Inc | | 792.51 | NA | NA | 0.00 |
| | GARY TYSON | | 12,107.87 | NA | NA | 0.00 |
| | GE Oil and Gas | | 76,855.26 | NA | NA | 0.00 |
| | GENERAL CONSTRUCTION SERVICES, | | 47,638.00 | NA | NA | 0.00 |
| | GLOBAL DATA SYSTEMS | | 1,674.27 | NA | NA | 0.00 |
| | Gable Gotwals Counsel | | 8,820.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gas Processors, Inc. | | 282,452.04 | NA | NA | 0.00 |
| | Gilliland Electronics Supply | | 37.45 | NA | NA | 0.00 |
| | Glenn Supply Company | | 20,454.57 | NA | NA | 0.00 |
| | Groendyke Transport, Inc. | | 3,891.75 | NA | NA | 0.00 |
| | HALL EXPLORATION | | 6,675.00 | NA | NA | 0.00 |
| | HOWELL CRANE & RIGGING | | 1,935.00 | NA | NA | 0.00 |
| | HPF, Inc | | 131,010.00 | NA | NA | 0.00 |
| | Hagan Fence Co | | 90,857.53 | NA | NA | 0.00 |
| | Harrah Gathering Systems, LLC | | 13,091.64 | NA | NA | 0.00 |
| | Hilco Transport, Inc. | | 1,611,173.31 | NA | NA | 0.00 |
| | Hilcorp Energy Development, L.P. | | 1,085,275.96 | NA | NA | 0.00 |
| | Holifield Pest Management | | 42.80 | NA | NA | 0.00 |
| | Hondros Oil & Gas | | 1,023.76 | NA | NA | 0.00 |
| | INTERNATIONAL BANK OF COMMERCE | | 35,566.52 | NA | NA | 0.00 |
| | Ingram Exploration, Inc | | 27,880.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JD Young | | 1,527.50 | NA | NA | 0.00 |
| | JIMMY R. CHATHAM | | 193,364.35 | NA | NA | 0.00 |
| | JMCH, LLC | | 2,986.07 | NA | NA | 0.00 |
| | Jensen Computer | | 240.75 | NA | NA | 0.00 |
| | Jewel Darlene Kline | | 2,182.75 | NA | NA | 0.00 |
| | Joe B. Clifton Exploration | | 104,044.34 | NA | NA | 0.00 |
| | Joe E. Strong | | 188.72 | NA | NA | 0.00 |
| | KELTON GAS SERVICES, LP | | 15,493.45 | NA | NA | 0.00 |
| | KING ENERGY | | 59,096.89 | NA | NA | 0.00 |
| | KS&S OIL COMPANY, INC | | 11,846.76 | NA | NA | 0.00 |
| | Kendall Holman | | 6,360.98 | NA | NA | 0.00 |
| | Kenton J. Stewart Revocable Mineral Trus | | 6,705.11 | NA | NA | 0.00 |
| | Kenton S. Stewart Trust FBO James LLC | | 6,772.35 | NA | NA | 0.00 |
| | Kenton S. Stewart Trust FBO Jan LLC | | 6,772.35 | NA | NA | 0.00 |
| | L&L Transportation, LLC | | 29,594.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LBC Baton Rouge, LLC | | 274,832.78 | NA | NA | 0.00 |
| | LS Womack, Inc | | 8,000.00 | NA | NA | 0.00 |
| | LUMEN MIDSTREAM PARTNERSHIP, LLC | | 185,369.02 | NA | NA | 0.00 |
| | Lakewood Energy Solutions, LLC | | 446,268.85 | NA | NA | 0.00 |
| | Lance Smith | | 300.00 | NA | NA | 0.00 |
| | Linn Operating | | 335,498.68 | NA | NA | 0.00 |
| | Logix Communications | | 2,490.73 | NA | NA | 0.00 |
| | Lorentz Oil & Gas L.L.C. | | 12,714.67 | NA | NA | 0.00 |
| | Lori Mayor ONeill | | 491.55 | NA | NA | 0.00 |
| | Louisiana Dept of Environmental Quality | | 792.00 | NA | NA | 0.00 |
| | Lucky Seven Incorporated | | 187.65 | NA | NA | 0.00 |
| | M.E. Booth Corporation | | 68,271.52 | NA | NA | 0.00 |
| | MAGNUM ENERGY, INC | | 29,568.87 | NA | NA | 0.00 |
| | MERIT ENERGY COMPANY | | 106,545.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERRILL COMMUNICATIONS, LLC | | 10,518.80 | NA | NA | 0.00 |
| | MISSISSIPPI POWER | | 1,202.25 | NA | NA | 0.00 |
| | MK Gas Company | | 114,696.25 | NA | NA | 0.00 |
| | MMR, LLC | | 393.51 | NA | NA | 0.00 |
| | MODULAR SPACE CORPORATION | | 1,989.88 | NA | NA | 0.00 |
| | Mary Margaret Fay Revocable Trust | | 193.47 | NA | NA | 0.00 |
| | Mass Mutual Financial Group | | 273.56 | NA | NA | 0.00 |
| | Medallion Delaware Basin, LLC | | 332,718.89 | NA | NA | 0.00 |
| | Michael L & Pamela D Bailey | | 40,385.03 | NA | NA | 0.00 |
| | Mid-Continent Fractionation And Storage | | 1,340,874.58 | NA | NA | 0.00 |
| | Monexco Operating Co | | 6,238.95 | NA | NA | 0.00 |
| | Monitor Canopies Inc. | | 3,000.00 | NA | NA | 0.00 |
| | Moore Petroleum Investment Corp | | 5,329.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morgan Exterminating Co | | 42.80 | NA | NA | 0.00 |
| | Mr Sippi Beverage | | 391.00 | NA | NA | 0.00 |
| | Mustang Gas Products, LLC | | 45,640.04 | NA | NA | 0.00 |
| | New Dominion LLC | | 35,274.85 | NA | NA | 0.00 |
| | Northern AG Service, Inc | | 5,000.00 | NA | NA | 0.00 |
| | Nuevo Partners LLP | | 475.00 | NA | NA | 0.00 |
| | ODESSA OIL INVESTMENTS CO INC. | | 19,887.17 | NA | NA | 0.00 |
| | OKLAHOMA SWD SYSTEMS, INC. | | 6,590.31 | NA | NA | 0.00 |
| | ON-SITE INSTRUMENTS LLC | | 20,800.00 | NA | NA | 0.00 |
| | Oil Price Information Service LLC | | 3,785.00 | NA | NA | 0.00 |
| | Oklahoma Gas & Electric | | 960.67 | NA | NA | 0.00 |
| | Okland Oil Company | | 200,483.26 | NA | NA | 0.00 |
| | Osage Hills Pipeline Company, LLC | | 59,921.90 | NA | NA | 0.00 |
| | P&H Construction | | 5,952.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PALMER ELECTRIC, INC | | 13,893.50 | NA | NA | 0.00 |
| | PATSY ROULSTON | | 11,164.71 | NA | NA | 0.00 |
| | PHILLIPS 66 COMPANY | | 5,508.07 | NA | NA | 0.00 |
| | PSA ELECTRONIC SYSTEMS OF HOUSTON | | 175.36 | NA | NA | 0.00 |
| | Pacer Energy Corporation | | 59,625.19 | NA | NA | 0.00 |
| | Paisan Logistics, LLC | | 444,530.12 | NA | NA | 0.00 |
| | PetroChina International (America) Inc | | 312,233.36 | NA | NA | 0.00 |
| | Pickrell Acquisitions Inc | | 35,145.02 | NA | NA | 0.00 |
| | Pickrell Drilling Company, Inc. f/a/o Pi | | 1,637.40 | NA | NA | 0.00 |
| | Pioneer Exploration, Ltd. | | 12,489.63 | NA | NA | 0.00 |
| | Pioneer Natural Resources USA, Inc. | | 111,643.84 | NA | NA | 0.00 |
| | Pioneer Telephone Cooperative | | 146.03 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power | | 1,381.76 | NA | NA | 0.00 |
| | Poorboy Oil, Inc. | | 10,072.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Priority Alert, LLC | | 397.40 | NA | NA | 0.00 |
| | Project Consulting Services, Inc. | | 63,765.26 | NA | NA | 0.00 |
| | RAINBO SERVICE COMPANY | | 5,910.71 | NA | NA | 0.00 |
| | RC TAYLOR OPERATING CO | | 56,967.47 | NA | NA | 0.00 |
| | REFINERY SUPPLY COMPANY | | 5,453.43 | NA | NA | 0.00 |
| | RIO ENERGY INTERNATIONAL, INC | | 600,144.92 | NA | NA | 0.00 |
| | RLB Investments, LLC | | 12,331.95 | NA | NA | 0.00 |
| | RLS Oil Company, Inc. | | 6,079.26 | NA | NA | 0.00 |
| | Rainbo Service Co. | | 2,660.00 | NA | NA | 0.00 |
| | Red Hawk Midstream, LLC | | 13,625.20 | NA | NA | 0.00 |
| | Reliant Energy Retail Services, LLC | | 880.68 | NA | NA | 0.00 |
| | Ricoh USA, Inc. | | 8,138.25 | NA | NA | 0.00 |
| | Ridge & Associates, Inc. | | 177,685.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Holman | | 23,208.63 | NA | NA | 0.00 |
| | Rural Electric Cooperative, Inc. | | 80.79 | NA | NA | 0.00 |
| | SGS North America Inc. | | 3,108.89 | NA | NA | 0.00 |
| | SHELL TRADING (US) COMPANY | | 209,028.47 | NA | NA | 0.00 |
| | SPRING VALLEY OIL & GAS INC | | 6,246.17 | NA | NA | 0.00 |
| | SUPERIOR PIPELINE COMPANY, LLC | | 44,501.23 | NA | NA | 0.00 |
| | Safeway Transportation, Inc. | | 452,870.51 | NA | NA | 0.00 |
| | Scout Energy Group II, LP | | 392,591.50 | NA | NA | 0.00 |
| | Sebits Energy Properties, LLC | | 10,793.33 | NA | NA | 0.00 |
| | Sid Smith & Associates | | 22,000.00 | NA | NA | 0.00 |
| | Signature Place Investments | | 3,868.59 | NA | NA | 0.00 |
| | Singer Oil Company, LLC | | 75,119.07 | NA | NA | 0.00 |
| | Slawson Exploration Co., Inc. | | 6,378.53 | NA | NA | 0.00 |
| | Southwest Express, Inc. | | 10,954.16 | NA | NA | 0.00 |
| | Southwestern Electric Power | | 381.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stanfield & ODell | | 59,091.00 | NA | NA | 0.00 |
| | Sterling Transport | | 18,075.41 | NA | NA | 0.00 |
| | Streamline Oil & Gas | | 57,974.02 | NA | NA | 0.00 |
| | Sundance Office Supply | | 1,348.12 | NA | NA | 0.00 |
| | Sunoco Logistics Partners, LP | | 4,000.00 | NA | NA | 0.00 |
| | Sunoco Partners Marketing & Terminals | | 82,830.77 | NA | NA | 0.00 |
| | T.L.C. Rentals, Inc. | | 262.50 | NA | NA | 0.00 |
| | TBS Factoring Services, LLC | | 220,092.90 | NA | NA | 0.00 |
| | TIERRA LEASE SERVICE, LLC | | 705.03 | NA | NA | 0.00 |
| | Tag Petroleum, Inc. | | 103,098.06 | NA | NA | 0.00 |
| | Tapstone Energy, LLC | | 142,258.07 | NA | NA | 0.00 |
| | Targa Pipeline Mid-Continent WestOk | | 718,006.16 | NA | NA | 0.00 |
| | Tarka Energy, LLC | | 114,231.98 | NA | NA | 0.00 |
| | Tenergy Corporation | | 5,699.08 | NA | NA | 0.00 |
| | Terracon Consultants, Inc. | | 45,843.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Territory Resources | | 974,974.32 | NA | NA | 0.00 |
| | The Resource Group | | 5,495.09 | NA | NA | 0.00 |
| | Thermo Electron North America LLC | | 10.00 | NA | NA | 0.00 |
| | Toklan Oil & Gas Corp | | 31,392.63 | NA | NA | 0.00 |
| | TouCan | | 4,874.60 | NA | NA | 0.00 |
| | Trinity Containers, LLC | | 287,847.33 | NA | NA | 0.00 |
| | Trinity Industries Leasing Company | | 98,341.00 | NA | NA | 0.00 |
| | Trinity River Energy LLC | | 202,317.84 | NA | NA | 0.00 |
| | USI Southwest | | 425.00 | NA | NA | 0.00 |
| | UniFirst Corporation 812 | | 1,013.13 | NA | NA | 0.00 |
| | UniFirst Holding 848 | | 804.13 | NA | NA | 0.00 |
| | United Parcel Service | | 2,702.08 | NA | NA | 0.00 |
| | VICKIE R CHATHAM | | 5,401.50 | NA | NA | 0.00 |
| | Verizon Wireless | | 7,511.22 | NA | NA | 0.00 |
| | Viking Transport, Inc. | | 872,971.42 | NA | NA | 0.00 |
| | Vitol Inc. | | 6,947.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vitruvian II Woodford, LLC | | 4,878,192.94 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF BATON ROUGE | | 1,111.39 | NA | NA | 0.00 |
| | WHITE OPERATING COMPANY | | 2,177,275.08 | NA | NA | 0.00 |
| | WILLEN ELECTRIC COMPANY | | 4,736.37 | NA | NA | 0.00 |
| | WJPR | | 12,019.00 | NA | NA | 0.00 |
| | WSA | | 5,090.17 | NA | NA | 0.00 |
| | WW LP Repair, Inc. | | 552.63 | NA | NA | 0.00 |
| | West Wichita Gas Gathering, LLC | | 46,848.34 | NA | NA | 0.00 |
| | William F. Curry | | 971.25 | NA | NA | 0.00 |
| | Wink Engineers, LLC | | 732.00 | NA | NA | 0.00 |
| | XTO ENERGY, INC | | 104,193.90 | NA | NA | 0.00 |
| | Xanadu Exploration Company | | 6,097.51 | NA | NA | 0.00 |
| | dcp Midstream, LP | | 1,022.10 | NA | NA | 0.00 |
| | eLynx Technologies, LLC | | 12,750.95 | NA | NA | 0.00 |
| 78 | AIRGAS USA, LLC | 7100-000 | NA | 2,888.90 | 2,888.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62 | ALTUS ENERGY MARKETING, LLC | 7100-000 | NA | 43,804.29 | 43,804.29 | 0.00 |
| 76 | AMANDA F. MOORE - DEAL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 38 | BANK SNB | 7100-000 | NA | 941,993.75 | 941,993.75 | 0.00 |
| 79 | BANK SNB | 7100-000 | NA | 158,304.72 | 158,304.72 | 0.00 |
| 81 | BLAIR SMITH | 7100-000 | NA | 2,916.00 | 2,916.00 | 0.00 |
| 72 | CALFRAC WELL SERVICES CORP. | 7100-000 | NA | 490,934.55 | 490,934.55 | 0.00 |
| 73 | CALFRAC WELL SERVICES CORP. | 7100-000 | NA | 490,934.55 | 490,934.55 | 0.00 |
| 68 | CONTINUUM MURPHY LIQUIDS | 7100-000 | NA | 2,908,077.98 | 2,908,077.98 | 0.00 |
| 43U | DCP NGL SERVICES, LLC | 7100-000 | NA | 315,322.33 | 315,322.33 | 0.00 |
| 44 | DCP OPERATING COMPANY, LP | 7100-000 | NA | 3,342.29 | 3,342.29 | 0.00 |
| 82 | DRM EQUIPMENT, LLC | 7100-000 | NA | 34,086.50 | 34,086.50 | 0.00 |
| 34 | ELIZABETH ARRIGONI ESTATE | 7100-000 | NA | 91.46 | 91.46 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 84U | ENABLE PRISM HOLDINGS, LLC | 7100-000 | NA | 1,404,849.94 | 1,404,849.94 | 0.00 |
| 56 | ENTERPRISE PRODUCTS OPERATING, LLC | 7100-000 | NA | 2,439,631.84 | 2,439,631.84 | 0.00 |
| 66U | FLOWSERVE US, INC. | 7100-000 | NA | 196,930.50 | 196,930.50 | 0.00 |
| 69 | FOSS GAS GATHERING SYSTEMS, L.L.C. | 7100-000 | NA | 5,910.87 | 5,910.87 | 0.00 |
| 02-U | INTERNAL REVENUE SERVICE | 7100-000 | NA | 498.65 | 498.65 | 0.00 |
| 45-U | INTERNATIONAL BANK OF COMMERCE | 7100-000 | NA | 30,657.06 | 30,657.06 | 0.00 |
| 39U | JOHN CARTER SIMMONS | 7100-000 | NA | 1,201,040.19 | 1,201,040.19 | 0.00 |
| 48 | LAKEWOOD ENERGY SOLUTIONS, LLC | 7100-000 | NA | 446,268.85 | 446,268.85 | 0.00 |
| 32 | MABREY BANK | 7100-000 | NA | 7,085,320.64 | 7,085,320.64 | 0.00 |
| 36 | MAGNOLIA STATE BANK | 7100-000 | NA | 1,709,752.90 | 1,709,752.90 | 0.00 |
| 61 | MEDALLION DELAWARE BASIN, LLC | 7100-000 | NA | 336,489.58 | 336,489.58 | 0.00 |
| 80 | MERRILL CORPORATION | 7100-000 | NA | 21,175.32 | 21,175.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | MICHELIN NORTH AMERICA, INC. | 7100-000 | NA | 23,553.59 | 23,553.59 | 0.00 |
| 70 | MID-CONTINENT FRACTIONATION AND | 7100-000 | NA | 13,707,902.00 | 13,707,902.00 | 0.00 |
| 71 | MID-CONTINENT FRACTIONATION AND | 7100-000 | NA | 1,340,852.12 | 1,340,852.12 | 0.00 |
| 41-U | MISSISSIPPI EXPORT RAILROAD COMPANY | 7100-000 | NA | 25,473.00 | 25,473.00 | 0.00 |
| 52U | PATRIOT BANK | 7100-000 | NA | 27,301.05 | 27,301.05 | 0.00 |
| 53U | PATRIOT BANK | 7100-000 | NA | 87,408.21 | 87,408.21 | 0.00 |
| 54U | PATRIOT BANK | 7100-000 | NA | 14,180.02 | 14,180.02 | 0.00 |
| 46U | PIONEER NATURAL RESOURCES USA, INC. | 7100-000 | NA | 160,784.77 | 160,784.77 | 0.00 |
| 33 | PRIORITYONE BANK | 7100-000 | NA | 69,298.10 | 69,298.10 | 0.00 |
| 42 | SIGNATURE FINANCIAL LLC | 7100-000 | NA | 195,684.96 | 195,684.96 | 0.00 |
| 35 | SIGNATURE PLACE INVESTMENTS | 7100-000 | NA | 4,024.89 | 4,024.89 | 0.00 |
| 31 | TARGA MID-CONTINENT WESTOK, LLC | 7100-000 | NA | 718,006.16 | 718,006.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51 | TRINITY CONTAINERS, LLC | 7100-000 | NA | 1,320,129.59 | 1,320,129.59 | 0.00 |
| 47 | TRINITY INDUSTRIES LEASING COMPANY | 7100-000 | NA | 2,800,219.50 | 2,800,219.50 | 0.00 |
| 77 | WELLS FARGO VENDOR FINANCIAL SVCS, | 7100-000 | NA | 88,344.96 | 88,344.96 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 40,870,425.77 | $ 40,854,386.58 | $ 40,854,386.58 | $ 0.00 |

FORM 4

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 16-33974 | HDH | Judge: H. DeWayne Hale |
| Case Name: | Murphy Energy Corporation | | |

Trustee Name:   James W. Cunningham, Trustee
Date Filed (f) or Converted (c):   04/11/17 (c)
341(a) Meeting Date:   05/17/17
Claims Bar Date:   09/05/17

For Period Ending: 05/21/21

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Bank Accounts | 191,076.57 | 25,066.19 | | 25,066.19 | FA |
| - Consumed during chapter 11 operation | | | | | |
| 2. Security & Utility Deposits | 127,441.71 | 0.00 | | 0.00 | FA |
| - Consumed during chapter 11 operation | | | | | |
| - Lift Stay Order #585 entered 1/30/2017 | | | | | |
| 3. Prepayment - Chisolm Pipeline | 73,482.09 | 0.00 | | 0.00 | FA |
| - Settled in Adv 18-03288 | | | | | |
| - Stay Lifted by Bank of America per 5/25/2017 Order #792 | | | | | |
| 4. Accounts Receivable | 2,928,398.58 | 0.00 | | 0.00 | FA |
| - Consumed in chapter 11 and | | | | | |
| - Stay Lifted by Bank of America per 5/25/2017 Order #792 | | | | | |
| 5. Stock - 49% of Continuum Murphy Liquids Terminal | 5,147,724.10 | 0.00 | | 0.00 | FA |
| - formerly Seminole Energy Liquids Terminal, LLC | | | | | |
| - listed at book value and may not be indicative | | | | | |
| of market value | | | | | |
| - Stay Lifted by Continuum Murphy Liquids | | | | | |
| Terminal, L.L.C., per 7/7/17 Order #830 | | | | | |
| 6. Stock - 100% Ownership of: | 0.00 | 0.00 | | 0.00 | FA |
| - Connect Transport, LLC | | | | | |
| - Big Rig Tanker, LLC | | | | | |
| - MG Rolling Stock Land, LLC | | | | | |
| - Connect Terminals, LLC | | | | | |
| - Connect Transport, LLC | | | | | |
| - Murphy Terminals, LLC | | | | | |
| - Port Hudson Terminal, LLC | | | | | |
| - Port Allen Terminal, LLC | | | | | |
| - All scheduled valued at $0.00 | | | | | |
| 7. Nat Gas Liquids in storage | 718,393.00 | 0.00 | | 0.00 | FA |
| - Bank of America lien | | | | | |
| - XTO payment for natural gas in storage made to ch 11 | | | | | |
| debtor per 1/25/17 Order #545 | | | | | |
| - Consumed in chapter 11 | | | | | |
| 8. Crude oil in storage - Centurian Pipeline | 3,575,423.00 | 700,000.00 | | 700,000.00 | FA |
| - Centurion Pipeline claims right of setoff | | | | | |
| - Motion for Turonver - docket # 690 | | | | | |
| - $700,000 to estate per 5/24/2017 Order #791 | | | | | |
| - Stay Lifted by Bk of America per 5/25/2017 Order #792 | | | | | |
| 9. Vehicles per Exhibit on Schedule B | 420,750.00 | 62,785.70 | | 62,785.70 | FA |
| - Most vehicles abandoned to secured lender ALLY | | | | | |
| Financial per docket #521. Refund from Ally on | | | | | |
| foreclosure sale as follows: | | | | | |
|    U07 Chevy C4 VIN 11856   $ 8,201.41 | | | | | |
|    N13 Chevy Silverado VIN 90097   1,672.49 | | | | | |
|    2011 Ram Pickup VIN 9508   2,320.82 | | | | | |

PFORM1

Ver: 22.03b

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 16-33974 | HDH | Judge: H. DeWayne Hale |
|---|---|---|---|
| Case Name: | Murphy Energy Corporation | | |

Trustee Name:    James W. Cunningham, Trustee
Date Filed (f) or Converted (c):    04/11/17 (c)
341(a) Meeting Date:    05/17/17
Claims Bar Date:    09/05/17

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 2013 Dodge Ram  VIN 5952          330.99<br>2012 Ram Pickup VIN 4526          15,252.49<br>Shattuck Auction Proceeds sold per 6/8/17 Order #804:<br> - 2010 Toyota Venza, VIN 29395     $ 10,092.50<br> - 2011 Dodge 2500 Pickup, VIN 619694     16,060.00<br> - 2010 Toyota Tundra Pickup, VIN 014128     8,855.00 | | | | | |
| 10. Office Equipment / Furniture<br> - Bank of America claims lien<br> - Office equipment at 2250 East 73rd Street, Tulsa, OK<br>   abandoned and Stay lifted by landlord Int'l Bk of Comm<br>   per Agreed Order #728 entered 4/3/2017<br> - $5,000 from sale of furniture by Clear Choice Office<br>   Solutions | Unknown | 5,000.00 | | 5,000.00 | FA |
| 11. Other Machinery & Equipment<br> - Scheduled at Book Value<br> - Sold with Port Allen property - see note*<br> - Bank of America lien | 4,213,952.96 | 0.00 | | 0.00 | FA |
| 12. Construction in Progress - Port Allen<br> - Sold during chapter 11 proceedings<br> - Bank of America lien<br> - Port Allen property sold January 2017<br>   for $5.6M per Order #433<br> - Proceeds to Bank of America<br>   see note* | 16,000,000.00 | 0.00 | | 0.00 | FA |
| 13. Investment in demethanizer unit at Kingfisher<br> - Bank of America lien<br> - Kingfisher property sold - see note* | Unknown | 0.00 | | 0.00 | FA |
| 14. Real Property:<br> - 11.24 acres Kingfisher facility:  $ unknown<br><br> - 5 acres Kingfisher:          0.00<br><br> - Forrest County,MS :          unknown<br>   Magnolia St Bank Lien - claim 37<br><br> - Stephens County, OK :          unknown<br><br> - The Woodlands, TX:          1,973,798<br>   (net book value)<br>   1st lien - Patriot Bank<br>   Property sold per 9/14/2017 Order docket #865<br>   for $1,177,291.00 - funds disbursed per Order<br>   See 8/20/19 form 2 entry for disbursements | 2,809,718.00 | 1,177,291.00 | | 1,177,291.00 | FA |

PFORM1

Ver: 22.03b

FORM 1

Page: 3

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 16-33974 | HDH | Judge: H. DeWayne Hale |
|---|---|---|---|
| Case Name: | Murphy Energy Corporation | | |

Trustee Name:   James W. Cunningham, Trustee
Date Filed (f) or Converted (c):   04/11/17 (c)
341(a) Meeting Date:   05/17/17
Claims Bar Date:   09/05/17

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| - 13.59 acres Port Allen facility:       835,920 (recent cost) | | | | | |
| - Kingfisher Easement (7):            unknown | | | | | |
| - Kingfisher Easement (8):            unknown | | | | | |
| - Kingfisher Easement (9):            unknown | | | | | |
| - Kingfisher Easement (10):            unknown | | | | | |
| Lift Stay Order #466 - Forest Co, MS | | | | | |
| - Bank of America lien | | | | | |
| - Kingfisher property sold in chapter 11 - see note* | | | | | |
| 15. Internet Domain Names | Unknown | 0.00 | | 0.00 | FA |
| 16. Additional Real Property Leases: | 0.00 | 0.00 | | 0.00 | FA |
| - Right off Way and Servitude Agreement | | | | | |
| W Baton Rogue Parish, LA .294 acres, M/L:   $0.00 | | | | | |
| - Easement and Right of Way | | | | | |
| Kingfisher County, OK:            0.00 | | | | | |
| 17. Other contingent and unliquidated claims: | 91,951.52 | 260,387.89 | | 260,387.89 | FA |
| --- Refund from State of Louisiana under jobs incentive program for calendar years 2014 and 2015. Received post petition, subject to 10% finders fee. | | | | | |
| --- Contingent claim from State of Louisiana under jobs incentive program for calendar year 2016. | | | | | |
| --- Premium refund under Ace American vehicle liability policy for policy period 9-1-15 to 9-1-16. | | | | | |
| --- Return premium from audit of auto liability policy for policy period 9-1-14 to 9-1-15. Amount received post petition. | | | | | |
| --- Return premium from audit of workers compensation policy for policy period 9-1-15 to 9-1-16. | | | | | |
| --- Return of fee paid to Vision Financial Group to seek refinancing of certain trucks and trailers. | | | | | |
| --- Crude oil inventory stored in Centurion Pipeline Company pipeline systems. (see #8) | | | | | |
| --- Vitol, Inc. netted prior period adjustments against amounts due and owing. | | | | | |
| --- Netting payables and receivables in ordinary course of business. | | | | | |
| --- Mid-Continent sold various NGL products belonging to the Debtor in storage at Mid-Continent's Conway, KS facility and applied the proceeds to amounts owing by the Debtor to Mid-Continent for thruput deficiency charges. (see # 7 above) | | | | | |

FORM 2

Page:   4

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-33974 | HDH | Judge: H. DeWayne Hale |
| Case Name: | Murphy Energy Corporation | | |

Trustee Name:   James W. Cunningham, Trustee
Date Filed (f) or Converted (c):   04/11/17 (c)
341(a) Meeting Date:   05/17/17
Claims Bar Date:   09/05/17

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. Other Property : <br> --- Periodic advances to Matthew J. Murphy totaling $1,318,488.83. <br> --- Periodic advances to Gregory A. Westfall totaling $1,266,741.12. <br> --- Advances to Brookside Holdings, LLC, a joint venture owned by Matthew J. Murphy and Gregory A. Westfall $117,630.82 <br> --- Unamortized loan fees. Remaining book value of $541,260.84. <br> - Bank of America lien | 0.00 | 0.00 | | 0.00 | FA |
| 19. Remnant Sale <br> - - Per 9/29/2020 Order #1041 | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 20. N/A | 0.00 | 0.00 | | 0.00 | FA |
| 21. Preference Litigation (u) <br> Adv 18-3282 - Altus :  Order 953        $ 20,000 <br> Adv 18-3298 - PetroChina :  Order 954      60,000 <br> Adv 18-3304 - Resource Group :  Order 955    55,000 <br> Adv 18-3281 - Airgas :  Order 962        4,750 <br> Adv 18-3302 -TAG Petroleum :  Order 964     5,000 <br> Adv 18-3301 - Fairfax :  Order 977       20,000 <br> Adv 18-3285 - Scout Energy :  Order 978     20,000 <br> Adv 18-3303 - TBS :  Order 979         16,000 <br> Adv 18-3289 - DKS :  Order 980         35,000 <br> Adv 18-3292 - Harrah :  Order 981       18,000 <br> Adv 18-3295 - Kelton :  Order 987       10,000 <br> Adv 18-3291 - Pioneer :  Order 989       7,500 <br> Adv 18-3284 - Am Exp :  Order 1000       14,875 <br> Adv 18-3288 - Chisholm :  Order 1001      25,000 <br> Adv 18-3282 -New Dominion : Order 1002     2,500 <br> Adv 18-3297 - Oklahoma SWD :  Order 1010     6,000 <br> Adv 18-3290 - En Svcs South :  Order 1009   89,500 | 0.00 | 409,125.00 | | 409,125.00 | FA |
| 22. Refunds Generated by Trustee (u) | 0.00 | 16,225.80 | | 16,225.80 | FA |

Value of Remaining Assets
$0.00
(Total Dollar Amount
in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

- Originally filed as chapter 11 on 10/4/2016

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

FORM 1

Page:    5

Exhibit 8

| | | |
|---|---|---|
| Case No: | 16-33974    HDH    Judge: H. DeWayne Hale | |
| Case Name: | Murphy Energy Corporation | |

Trustee Name:    James W. Cunningham, Trustee
Date Filed (f) or Converted (c):    04/11/17 (c)
341(a) Meeting Date:    05/17/17
Claims Bar Date:    09/05/17

- Nine affiliated Debtors:
   Connect Transport, LLC 16-33971
   Big Rig Tanker, LLC 16-33972
   MG Rolling Stock Land, LLC 16-33973
   Murphy Energy Corporation 16-33974
   Murphy Holdings, Inc. 16-33975
   Port Allen Terminal, LLC 16-33976
   Port Hudson Terminal LLC 16-33977
   Murphy Terminals, LLC 16-33978
   Connect Terminals, LLC 16-33979

- Joint Administratin Order entered 10/6/16 (docket 37).
   Connect Transport, LLC 16-33971 is lead case.
   All pleadings filed in lead case.

- Chapter 11 operation from 10/4/2016 to 4/11/2017

- All assets not foreclosed on transferred to purhaser
   FHG Energy, LLC per 1/13/2017 Order (docket #501 in lead case)

- All cases converted to chapter 7 on 4/11/2017 (docket 737 in lead case)
   No chapter 7 conversion schedules filed per LBR 1019

- Ch 7 Trustee Jason Searcy agreed to reduce fee by $10,250 per
   7/28/17 fee app, docket #848 - See 8/20/19 form 2 entry

-  See notes on lead case,
   Connect Transport, LLC . Case # 16-33971

Initial Projected Date of Final Report (TFR): 10/04/20        Current Projected Date of Final Report (TFR): 12/14/20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-33974 -HDH | |
| Case Name: | Murphy Energy Corporation | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1946 Checking |

| | |
|---|---|
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/04/17 | 22 | Texas Comptroller of Public Accounts | Texas Workforce Comm. Refund Warrant<br>Texas Workforce Comm. Refund Warrant | 1224-000 | 118.18 | | 118.18 |
| 05/04/17 | 22 | State of Oklahoma<br>State Treasury, Oklahoma City | State of Oklahoma Unemployment Insurance Tax Refund<br>State of Oklahoma Unemployment Insurance Tax Refund | 1224-000 | 63.23 | | 181.41 |
| 05/11/17 | 10 | Clear Choice Office Solutions<br>6006 Verde Place Ln<br>Katy, TX 77493-4024 | From Sale of Furniture during Ch 11 | 1129-000 | 5,000.00 | | 5,181.41 |
| 06/05/17 | 8 | Centurion Pipeline, L.P.<br>c/o Jason R. Searcy, Trustee<br>Searcy & Searcy, P.C. Iolta Trust Account | Turnover per Agreed Order #791 | 1129-000 | 700,000.00 | | 705,181.41 |
| 06/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 705,171.41 |
| 06/23/17 | 22 | OG&E Electric Services Refund on Acct 3307320 | OG&E Electric Services Refund on Acct 3307320<br>OG&E Electric Services Refund on Acct 3307320 | 1229-000 | 185.00 | | 705,356.41 |
| 07/10/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 604.66 | 704,751.75 |
| 07/13/17 | | Bank of America, N.A.<br>BOFA Southeast Collections | Per Order dated 6-20-17 lifing Stay as to Certain Assets (Centurion Pipeline sale of oil) | 4210-000 | | 700,000.00 | 4,751.75 |
| 07/14/17 | | Shattuck, LLC<br>650 Canion St.<br>Austin, TX 78752 | Sale of vehicles at Auction<br>Sale of vehicles (Shattuck sale) | | 31,825.00 | | 36,576.75 |
| | 9 | SHATTUCK, LLC | Memo Amount:    8,855.00<br>2010 Toyota Tundra Pickup, VIN ending 014128 | 1129-000 | | | |
| | 9 | SHATTUCK, LLC | Memo Amount:    10,092.50<br>2010 Toyota Venza, VIN ending 29395 | 1129-000 | | | |
| | 9 | SHATTUCK, LLC | Memo Amount:    16,060.00<br>2011 Dodge 2500 Pickup, VIN ending 619694 | 1129-000 | | | |
| | | SHATTUCK, LLC | Memo Amount:    (    3,182.50 )<br>Auctioneer Fee | 3610-000 | | | |

FORM 2  Page:  2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-33974 -HDH | Trustee Name: | James W. Cunningham, Trustee |
|---|---|---|---|
| Case Name: | Murphy Energy Corporation | Bank Name: | First National Bank - Vinita |
| | | Account Number / CD #: | *******1946 Checking |
| Taxpayer ID No: | *******6520 | | |
| For Period Ending: | 05/21/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/07/17 | 9 | ALLY<br>P.O. Box 380902<br>Bloomington, MN 55438 | ALLY Refund on vehicle foreclosure | 1229-003 | 8,660.34 | | 45,237.09 |
| 08/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 285.28 | 44,951.81 |
| * 08/15/17 | 9 | ALLY<br>P.O. Box 380902<br>Bloomington, MN 55438 | ALLY Refund on vehicle foreclosure | 1229-003 | -8,660.34 | | 36,291.47 |
| 08/24/17 | 22 | Cotton Electric Co-Op<br>226 North Broadway<br>Walters, OK 73572 | G&T Cap Credit from Cotton Electric | 1229-000 | 55.91 | | 36,347.38 |
| 09/08/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.49 | 36,307.89 |
| 10/03/17 | 17 | State of Louisiana<br>Department of Revenue<br>Baton Rouge, LA 70821 | Business Tax Refund for 2016 | 1129-000 | 260,387.89 | | 296,695.78 |
| 10/05/17 | 000101 | Toby L. Gerber<br>Norton Rose Fulbright US LLP<br>2200 Ross Avenue, Suite 3600<br>Dallas, Texas 75201-7932 | Collateral Turnover to Bank of Am Remit State of Louisana Refund | 4210-000 | | 260,387.89 | 36,307.89 |
| 10/06/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.31 | 36,270.58 |
| 11/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 279.28 | 35,991.30 |
| * 11/21/17 | | ALLY<br>P.O. Box 380902<br>Bloomington, MN 55438 | ALLY Refund on vehicle foreclosure 2013 Dodge 1500-5952 | 1229-003 | 330.99 | | 36,322.29 |
| 12/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.03 | 36,285.26 |
| 01/08/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.18 | 36,247.08 |
| * 01/09/18 | | ALLY<br>P.O. Box 380902<br>Bloomington, MN 55438 | ALLY Refund on vehicle foreclosure 3-2-18 - ALLY ck was found and deposited. | 1229-003 | -330.99 | | 35,916.09 |
| 01/09/18 | 22 | Cotton Electric Co-Op | Refund | 1229-000 | 17.68 | | 35,933.77 |

Page:    3

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-33974  -HDH |
| Case Name: | Murphy Energy Corporation |

| | |
|---|---|
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1946  Checking |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 226 North Broadway<br>Walters, OK 73572 | General Retirement refund | | | | |
| 02/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.15 | 35,895.62 |
| 02/08/18 | 22 | CR3 Partners, LLC<br>13355 Noel Rd., Suite 310<br>Dallas, TX 75240-1565 | PrePetition Retainer Refund Turnove | 1229-000 | 15,438.00 | | 51,333.62 |
| 03/05/18 | | ALLY | ALLY Refund on vehicle foreclosure and lien satisfaction 2013 Dodge 1500-5952 Deposit of check that was lost since November 2017<br>Arrived at FNB Vinita on March 2, 2018 | 1229-000 | -330.99 | | 51,002.63 |
| * 03/05/18 | 12 | ALLY | ALLY Refund on vehicle foreclosure 2013 Dodge 1500-5952<br>Deposit of Ally Check lost in November, 2017, but arrived at FNB Vinita and deposited on 3-2-18 | 1229-003 | 330.99 | | 51,333.62 |
| 03/05/18 | | ALLY | ALLY Refund on vehicle foreclosure 2013 Dodge 1500-5952 Reversal ERROR | 1229-000 | 330.99 | | 51,664.61 |
| 03/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 45.00 | 51,619.61 |
| * 03/21/18 | 12 | ALLY | ALLY Refund on vehicle foreclosure Check was returned with notation "refer to maker". ALLY Bank would not honor the check | 1229-003 | -330.99 | | 51,288.62 |
| 04/03/18 | 9 | ALLY<br>P.O. Box 380902<br>Bloomington, MN 55438 | ALLY Refund on vehicle foreclosure and lien satisfaction<br>ALLY Refund on vehicle foreclosure and lien satisfaction for Accts 5373, 7521, 5459, 1421, 5072 | 1129-000 | 27,778.20 | | 79,066.82 |
| 04/06/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 54.52 | 79,012.30 |
| 05/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 78.34 | 78,933.96 |
| 06/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 83.82 | 78,850.14 |

Page:   4

### FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-33974 -HDH |
| Case Name: | Murphy Energy Corporation |

| | |
|---|---|
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1946 Checking |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  700,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/11/18 | 22 | United Healthcare Inc. Co. P.O. Box 1459 Minneapolis, MN 55440-1459 | United Healthcare 2013 Medical Loss Ratio United Healthcare 2013 Medical Loss Ratio | 1229-000 | 340.02 | | 79,190.16 |
| 07/09/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 81.25 | 79,108.91 |
| 08/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 84.01 | 79,024.90 |
| 09/10/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 83.91 | 78,940.99 |
| 10/05/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 81.13 | 78,859.86 |
| 11/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 83.73 | 78,776.13 |
| 12/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 80.95 | 78,695.18 |
| 01/08/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 83.56 | 78,611.62 |
| 01/11/19 | 1 | Simmons Bank | Turnover of CD Acct ending 9970 | 1129-000 | 22,769.19 | | 101,380.81 |
| 02/05/19 | 000102 | Transfer Funds to Axos Bank | | 9999-000 | | 101,380.81 | 0.00 |

FORM 2                                                                                                      Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-33974  -HDH |
| Case Name: | Murphy Energy Corporation |

| | |
|---|---|
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0285  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/05/19 | | Transfer Funds from FNB Vinita | | 9999-000 | 101,380.81 | | 101,380.81 |
| 03/20/19 | 21 | TAG Petroleum #2957 | Settlement per 3/13/19 Order #964 | 1249-000 | 1,600.00 | | 102,980.81 |
| 03/20/19 | 21 | TAG Petroleum # 11096 | Settlement per 3/13/19 Order #964 | 1249-000 | 3,400.00 | | 106,380.81 |
| 03/21/19 | 21 | Airgas # 4000093105 | Settlement per 3/13/19 Order #962 | 1249-000 | 4,750.00 | | 111,130.81 |
| 03/25/19 | 000701 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Atty Fees per 3/22/19 Order #972 | 3210-000 | | 26,950.59 | 84,180.22 |
| 03/25/19 | 000702 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Atty Exp per 3/22/19 Order #972 | 3220-000 | | 2,862.54 | 81,317.68 |
| 04/02/19 | 22 | Pioneer Telephone Coop #101122 | Refund | 1290-000 | 7.78 | | 81,325.46 |
| 04/29/19 | 21 | Scout Energy Mgmt # 89802 | Per Scout Energy Order # 978 | 1249-000 | 20,000.00 | | 101,325.46 |
| 04/29/19 | 21 | Scout Energy Mgmt # 89803 | Per Fairfax Order # 977 | 1249-000 | 20,000.00 | | 121,325.46 |
| 05/01/19 | 21 | DKS Transport LLC #13067 | Settlement per 4/22/19 Order #980 | 1249-000 | 17,500.00 | | 138,825.46 |
| 05/01/19 | 21 | Connect Transp # 6004 | PetroChina Settlmnt per 1/3 Order | 1249-000 | 60,000.00 | | 198,825.46 |
| 05/02/19 | 21 | Revelation Gas # 19341 | Harrah Settlmnt #1 per 4/22 Order | 1249-000 | 1,500.00 | | 200,325.46 |
| 05/02/19 | 21 | Connect Transport # 6005 | Resource Group Settlmnt per 1/3 Ord | 1249-000 | 55,000.00 | | 255,325.46 |
| 05/03/19 | 21 | Connect Transport # 6006 | Altus Energy Settlmnt per 1/3 Order | 1249-000 | 20,000.00 | | 275,325.46 |
| 05/16/19 | 21 | Pioneer Corp #869956 | Settlement per Order #989 | 1249-000 | 7,500.00 | | 282,825.46 |
| 05/16/19 | 21 | Durango Midstream LLC #3646 | Kelton Gas Settlement per Order 987 | 1249-000 | 10,000.00 | | 292,825.46 |
| 05/22/19 | 21 | Revelation Gas #19430 | Harrah Settlmnt #2 per 4/22 Order | 1249-000 | 1,500.00 | | 294,325.46 |
| 06/05/19 | 21 | Am Exp Travel # 30064051 | Adv Settlement | 1249-000 | 14,875.00 | | 309,200.46 |
| 06/06/19 | 21 | DKS Transport #13111 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 311,200.46 |
| 06/07/19 | 21 | TBS Factoring Svcs LLC #303478 | Adv Settlement per Order 979 | 1249-000 | 16,000.00 | | 327,200.46 |
| 06/14/19 | 000703 | George Adams and Co Ins Agcy, LLC | Ch 7 Trustee Bond | 2300-000 | | 600.00 | 326,600.46 |

FORM 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-33974  -HDH |
| Case Name: | Murphy Energy Corporation |
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0285  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account /  CD Balance ($) |
| | | 4501 Cartwright Road Suite 402 Missouri City, TX  77459 | | | | | |
| 06/21/19 | 21 | Revelation Gas & Oil #19527 | Harrah Settlmnt #3 per 4/22 Order | 1249-000 | 1,500.00 | | 328,100.46 |
| 07/02/19 | 21 | DKS Transport LLC #13172 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 330,100.46 |
| 07/08/19 | 21 | New Dominion, LLC #106518 | Adv Settlement Pymnt - Order 1002 | 1249-000 | 2,500.00 | | 332,600.46 |
| 07/10/19 | 21 | Chisholm Pipeline Co #0079 | Settlement Pymnt - Order 1001 | 1249-000 | 25,000.00 | | 357,600.46 |
| 07/20/19 | 21 | Revelation Gas & OIl #19621 | Harrah Settlmnt #4 per 4/22 Order | 1249-000 | 1,500.00 | | 359,100.46 |
| 07/30/19 | 21 | DKS Transport #13232 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 361,100.46 |
| 08/20/19 | 21 | Revelation Gas & Oil #19723 | Harrah Settlmnt #5 per 4/22 Order | 1249-000 | 1,500.00 | | 362,600.46 |
| 08/20/19 | | Stewart Title of Montgomery Sale Closed 12/19/2017 per Order docket 865 | 12/19/2017 Sale of Woodlands RE | | | | 362,600.46 |
| | 14 | STEWART TITLE OF MONTGOMERY | Memo Amount:       1,177,291.00 | 1110-000 | | | |
| | | MCKOWN INVESTMENTS, LP | 12/19/2017 Sale of Woodlands RE Memo Amount:       (       3,889.32 ) | 2500-000 | | | |
| | | MCKOWN INVESTMENTS, LP | Rent Prorations 12/19/17 to 1/1/208 Memo Amount:       (       9,325.00 ) | 2500-000 | | | |
| | | EQUITY BANK FKA PATRIOT BANK | Transfer Security Deposits Memo Amount:       (     947,060.66 ) | 4110-000 | | | |
| | | FOLDETTA COMMERCIAL | Payoff First Mortgage Lien Memo Amount:       (      70,500.00 ) | 3510-000 | | | |
| | | FEREBEE & FRAZIER, PC | RE Commission Memo Amount:       (          175.00 ) | 2500-000 | | | |
| | | STEWART TITLE OF MONTGOMERY | Document Preparation Memo Amount:       (       7,657.85 ) | 2500-000 | | | |
| | | STEWART TITLE POLICY GUARANTY FEE | Title Insurance Memo Amount:       (              3.00 ) | 2500-000 | | | |
| | | STEWART TITLE OF MONTGOMERY | Texas Policy Guaranty Fee Memo Amount:       (          400.00 ) | 2500-000 | | | |
| | | STEWART TITLE OF MONTGOMERY | Escrow Fee Memo Amount:       (              5.00 ) | 2500-000 | | | |
| | | STEWART TITLE OF MONTGOMERY | E-Recording Fee Memo Amount:       (            10.00 ) | 2500-000 | | | |
| | | STEWART TITLE OF MONTGOMERY | Overnight Delivery Memo Amount:       (            38.00 ) | 2500-000 | | | |
| | | STEWART TITLE OF MONTGOMERY | Recording Fee Memo Amount:       (            64.95 ) | 2500-000 | | | |
| | | | Tax Information | | | | |

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 16-33974 -HDH | Trustee Name: | James W. Cunningham, Trustee |
|---|---|---|---|
| Case Name: | Murphy Energy Corporation | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0285  Checking Account |
| Taxpayer ID No: | *******6520 | | |
| For Period Ending: | 05/21/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $   700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | JASON R. SEARCY | Memo Amount:    (     25,000.00 ) Ch 7 Trustee Fee per Order #865 | 2100-000 | | | |
| | | TAMMY MCRAE, TAX ASSESSOR | Memo Amount:    (     78,151.68 ) 2016 & 2017 Property Taxes | 4110-000 | | | |
| | | MUD #6 | Memo Amount:    (     2,610.54 ) 2016 & 2017 MUD Taxes | 4700-000 | | | |
| | | RGP ASSOCIATION | Memo Amount:    (     28,800.00 ) 2017 Association Fees | 4700-000 | | | |
| | | RGP ASSOCIATION | Memo Amount:    (     3,600.00 ) 2017 Capital Reserve Dues | 4700-000 | | | |
| 09/03/19 | 21 | DKS Transport LLC #13291 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 364,600.46 |
| 09/24/19 | 21 | Revelation Gas & Oil #19885 | Harrah Settlmnt #6 per 4/22 Order | 1249-000 | 1,500.00 | | 366,100.46 |
| * 09/25/19 | 21 | Oklahoma SWD Systems #6913 | Void - Reversed | 1249-003 | 6,500.00 | | 372,600.46 |
| * 09/25/19 | 21 | Oklahoma SWD Systems #6913 | Reversal of Void Deposit Incorrect Amount on Deposit Slip | 1249-003 | -6,500.00 | | 366,100.46 |
| 09/25/19 | 21 | Oklahoma SWD Systems #6913 | Settlement per 9/20/19 Order #1010 | 1249-000 | 6,000.00 | | 372,100.46 |
| 10/01/19 | 21 | DKS Transport #13346 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 374,100.46 |
| 10/04/19 | 21 | Energy Services South #84659 | Adv Settlement Pymnt - Order 1009 | 1249-000 | 89,500.00 | | 463,600.46 |
| 10/16/19 | 21 | Revelation Gas & Oil #19995 | Harrah Settlmnt #7 per 4/22 Order | 1249-000 | 1,500.00 | | 465,100.46 |
| 10/23/19 | 000704 | George Adams and Co Ins Agcy, LLC 4501 Cartwright Road Suite 402 Missouri City, TX  77459 | Ch 7 Bond Increase - Inv 4968 | 2300-000 | | 100.00 | 465,000.46 |
| 11/01/19 | 21 | DKS Transport LLC #13399 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 467,000.46 |
| 11/18/19 | 21 | Revelation Gas & Oil #20088 | Harrah Settlmnt #8 per 4/22 Order | 1249-000 | 1,500.00 | | 468,500.46 |
| 12/02/19 | 21 | DKS Transport LLC #13454 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 470,500.46 |
| 12/17/19 | 21 | Revelation Gas & Oil # 20178 | Harrah Settlmnt #9 per 4/22 Order | 1249-000 | 1,500.00 | | 472,000.46 |
| 01/03/20 | 21 | DKS Transport #13513 | Adv Settlement Pymnt - Order 980 | 1249-000 | 2,000.00 | | 474,000.46 |
| 01/23/20 | 21 | Revelation Gas & Oil #20249 | Harrah Settlmnt #10 per 4/22 Order | 1249-000 | 1,500.00 | | 475,500.46 |
| | | | | | | | 1,225,500.46 |

FORM 2

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-33974  -HDH |
| Case Name: | Murphy Energy Corporation |
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0285  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/20 | 000705 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Sp Counsel Fees per 1/27/2020 Order | 3210-600 | | 176,898.97 | 1,048,601.49 |
| 02/03/20 | 000706 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Sp Counsel Exp per 1/27/2020 Order | 3220-610 | | 7,174.17 | 1,041,427.32 |
| 02/06/20 | 21 | DKS Transport #13583 | Adv Settlement Pymnt - Order 980 | 1249-000 | 1,500.00 | | 1,042,927.32 |
| 02/12/20 | 000707 | George Adams and Co Ins Agcy, LLC<br>4501 Cartwright Road<br>Suite 402<br>Missouri City, TX  77459 | Ch 7 Bond Increase | 2300-000 | | 414.00 | 1,042,513.32 |
| 02/13/20 | 000708 | McKool Smith<br>c/o Steve Bassinger, Controller<br>300 Crescent Ct., Suite 1500<br>Dallas, Texas 75201 | Atty Fees per 1/29/2020 Order #1017 | 3210-600 | | 242,000.00 | 800,513.32 |
| 02/13/20 | 000709 | Nicholas A. Foley,<br>Attorney at Law<br>8146 San Fernando Way<br>Dallas, TX 75218 | Atty Fees per 1/29/2020 Order #1017 | 3210-600 | | 75,000.00 | 725,513.32 |
| 02/13/20 | 000710 | Spencer Fane LLP<br>2200 Ross Avenue<br>Suite 4800 West<br>Dallas, TX 75201 | Atty Fees per 1/29/2020 Order #1017 | 3210-600 | | 75,000.00 | 650,513.32 |
| 02/24/20 | 21 | Revelation Gas & Oil #20324 | Harrah Settlmnt #11 per 4/22 Order | 1249-000 | 1,500.00 | | 652,013.32 |
| 03/17/20 | 21 | Revelation Gas & Oil # 20394 | Harrah Settlmnt #12 per 4/22 Order | 1249-000 | 1,500.00 | | 653,513.32 |
| 04/29/20 | 1 | Capital One Bk #660396 | Debtor Acct Turnover | 1129-000 | 2,297.00 | | 655,810.32 |
| 05/26/20 | 000711 | George Adams and Co Ins Agcy, LLC<br>4501 Cartwright Road<br>Suite 402<br>Missouri City, TX  77459 | Ch. 7 Bond Renewal | 2300-000 | | 1,050.00 | 654,760.32 |
| * 06/25/20 | 000712 | Bank of America, N.A. | Settlement Proceeds per Order #1019<br>50% of Adversary Proceeds after 11/14/2019 | 4210-004 | | 6,500.00 | 648,260.32 |
| 10/02/20 | 000713 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas  75606-3929 | Atty Fees per 9/29 Order #1040<br>50% paid from each estate | 3210-000 | | 17,906.25 | 630,354.07 |

FORM 2

Page:   9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-33974  -HDH |
| Case Name: | Murphy Energy Corporation |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0285  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  700,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/02/20 | 000714 | Searcy & Searcy, P. C.<br>P.O. Box 3929<br>Longview, Texas 75606-3929 | Atty Exp per 9/29 Order #1040<br>50% paid from each estate | 3220-000 | | 6,057.10 | 624,296.97 |
| 10/09/20 | 19 | Oak Point Partners #6863 | Remnant Sale Proceeds - Order 1041 | 1229-000 | 2,000.00 | | 626,296.97 |
| * 11/25/20 | 000712 | Bank of America, N.A. | Stop Payment Reversal<br>STOP PAYMENT | 4210-004 | | -6,500.00 | 632,796.97 |
| 11/30/20 | 000715 | Bank of America, N.A.<br>c/o Toby Gerber<br>2200 Ross Avenue, Suite 3600<br>Dallas, Tx 75201-7932 | Settlement Proceeds per Order #1019<br>50% of Adversary Proceeds after 11/14/2019 | 4210-000 | | 6,500.00 | 626,296.97 |
| 01/12/21 | 000716 | Jim Cunningham & Assoc., Inc.<br>6412 Sondra Drive<br>Dallas, TX 75214-3451 | Chapter 7 Trustee Fees<br>per 12/31/2020 Order | 2100-000 | | 53,236.45 | 573,060.52 |
| 01/12/21 | 000717 | United States Trustee<br>Earle Cabell Federal Building<br>1100 Commerce Street Room 976<br>Dallas, Tx 75242 | Claim 75, Payment 100.00000% | 2950-000 | | 39,325.00 | 533,735.52 |
| 01/12/21 | 000718 | LBC Baton Rouge, LLC<br>c/o Jon A. Van Steenis<br>Gieger, Laborde & Laperouse, L.L.C.<br>5151 San Felipe, Suite 750<br>Houston, TX 77056 | Other Operating Expenses (includes | 6950-000 | | 32,900.30 | 500,835.22 |
| 01/12/21 | 000719 | Calfrac Well Services Corp.<br>c/o John C. Leininger<br>Shapiro Bieging Barber Otteson LLP<br>5430 LBJ Freeway, Suite 1540<br>Dallas, Texas 75240 | Other Operating Expenses (includes | 6950-000 | | 28,136.97 | 472,698.25 |
| 01/12/21 | 000720 | Calfrac Well Services Corp.<br>c/o John C. Leininger<br>Shapiro Bieging Barber Otteson LLP<br>5430 LBJ Freeway, Suite 1540<br>Dallas, Texas 75240 | Other Operating Expenses (includes | 6950-000 | | 18,421.43 | 454,276.82 |
| 01/12/21 | 000721 | Comdata Inc.<br>c/o Stephanie Holland<br>5301 Maryland Way, Suite 100<br>Brentwood, TN 37027 | Other Operating Expenses (includes | 6950-000 | | 72,096.21 | 382,180.61 |
| 01/12/21 | 000722 | Daimler Trust<br>Stephen G. Wilcox | Other Operating Expenses (includes | 6950-000 | | 23,486.13 | 358,694.48 |

Ver: 22.03b

FORM 2          Page: 10

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-33974 -HDH |
| Case Name: | Murphy Energy Corporation |
| Taxpayer ID No: | *******6520 |
| For Period Ending: | 05/21/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0285 Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 700,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account /  CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Wilcox Law, PLLC<br>P.O. Box 201849<br>Arlington, TX  76006 | | | | | |
| 01/12/21 | 000723 | International Bank of Commerce<br>c/o Marc W. Taubenfeld<br>McGuire, Craddock & Strother, P.C.<br>500 N. Akard St., Suite 2200<br>Dallas, TX 75201 | Other Operating Expenses (includes | 6950-000 | | 27,099.92 | 331,594.56 |
| * 01/12/21 | 000724 | NGL Supply Terminal Company, LLC<br>c/o Emily S. Chou<br>Lewis Brisbois Bisgaard & Smith LLP<br>2100 Ross Avenue, Suite 2000<br>Dallas, Texas 75201 | Other Operating Expenses (includes | 6950-004 | | 3,283.25 | 328,311.31 |
| 01/12/21 | 000725 | Trinity Industries Leasing Co.<br>c/o Autumn D. Highsmith<br>Haynes and Boone, LLP<br>2323 Victory Avenue, Suite 700<br>Dallas, Texas 75219 | Other Operating Expenses (includes | 6950-000 | | 195,482.38 | 132,828.93 |
| 01/12/21 | 000726 | Mississippi Export Railroad Company<br>c/o Kelly Hart & Hallman LLP<br>Attn: Nancy Ribaudo<br>201 Main Street, Suite 2500<br>Fort Worth, Texas 76102 | Claim 41-A, Payment 77.02731% | 6950-000 | | 24,820.51 | 108,008.42 |
| 01/12/21 | 000727 | Pioneer Natural Resources<br>Attn:  Danielle Lehrman Carter<br>Sr. Paralegal / Corp Secretary's Office<br>777 Hidden Ridge<br>Irving, TX 75038 | Claim 46P, Payment 77.02731% | 6950-000 | | 71,008.42 | 37,000.00 |
| 01/12/21 | 000728 | Estate of Jason R. Searcy | Chapter 7 Trustee Fee<br>per 12/31/2020 Order | 2100-000 | | 37,000.00 | 0.00 |
| * 04/20/21 | 000724 | NGL Supply Terminal Company, LLC<br>c/o Emily S. Chou<br>Lewis Brisbois Bisgaard & Smith LLP<br>2100 Ross Avenue, Suite 2000<br>Dallas, Texas 75201 | Stop Payment Reversal<br>STOP PAYMENT | 6950-004 | | -3,283.25 | 3,283.25 |
| 04/21/21 | 000729 | U.S. Bankruptcy Court<br>Unclaimed Funds | NGL Supply Terminal Company, LLC | 6950-000 | | 3,283.25 | 0.00 |
| | | | | | | | |

**Total Of All Accounts**     **0.00**